# EXHIBIT 1

5/26/2022                          Frank & Associates, P.C.
1:49 PM                            Expenses by Client                        Page        1

---

Selection Criteria

---

| Slip.Classification | Open |
| Slip.Slip Type | Expense |
| Slip.Date | Earliest - 5/31/2022 |
| Clie.Selection | Include: F&A-GARDA (F) |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Client: F&A-GARDA (F) | | | | |
| 246249 EXP 4/13/2016 Billed         G:53959         9/15/2016 Filing fee (Complaint) | Frank $Expenses F&A-GARDA (F) | 1 | 400.00 | 400.00 |
| 246250 EXP 4/13/2016 Billed         G:53959         9/15/2016 Process Server (Serve Complaint on SOS) | Frank $Expenses F&A-GARDA (F) | 1 | 40.00 | 40.00 |
| 252221 EXP 4/12/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.70 | 7.70 |
| 254154 EXP 4/27/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.72 | 7.72 |
| 254259 EXP 7/10/2017 WIP Travel | Frank $Expenses F&A-GARDA (F) | 1 | 18.00 | 18.00 |
| 254581 EXP 8/7/2017 WIP Postage | Patricia B $Expenses F&A-GARDA (F) | 1 | 26.36 | 26.36 |
| 255353 EXP 8/16/2017 WIP Overnight | Frank $FedEx &/or UPS F&A-GARDA (F) | 1 | 7.70 | 7.70 |

5/26/2022                              Frank & Associates, P.C.
1:49 PM                                Expenses by Client                              Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 256088<br>9/19/2017<br>WIP<br>[No description] | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 7.74 | 7.74 |
| 256424<br>9/28/2017<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 2 | 11.36 | 22.72 |
| 256853<br>10/11/2017<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 3 | 32.75 | 98.25 |
| 258880<br>12/18/2017<br>WIP<br>Travel | EXP | Patricia B<br>$Travel<br>F&A-GARDA (F) | 1 | 10.00 | 10.00 |
| 262152<br>6/5/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 11.95 | 11.95 |
| 262352<br>6/13/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.01 | 12.01 |
| 262353<br>6/14/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 9.14 | 9.14 |
| 264462<br>4/18/2018<br>WIP<br>Mediation Fee | EXP | Patricia B<br>$Expenses<br>F&A-GARDA (F) | 1 | 4800.00 | 4800.00 |
| 264761<br>9/13/2018<br>WIP<br>Travel | EXP | Patricia B<br>$Expenses<br>F&A-GARDA (F) | 1 | 25.00 | 25.00 |

5/26/2022                                    Frank & Associates, P.C.
1:49 PM                                       Expenses by Client                          Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 267835<br>12/18/2018<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.59 | 12.59 |
| 268289<br>12/24/2018<br>WIP<br>Westlaw Research (2018) | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 294.83 | 294.83 |
| 268375<br>11/26/2018<br>WIP<br>Fax | EXP | Frank<br>$FACSIMILE<br>F&A-GARDA (F) | 13 | 0.25 | 3.25 |
| 268600<br>12/18/2018<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 2.09 | 2.09 |
| 268692<br>1/28/2019<br>WIP<br>Westlaw Research January | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 1 | 36.28 | 36.28 |
| 270395<br>2/26/2019<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 16 | 0.50 | 8.00 |
| 270962<br>3/8/2019<br>WIP<br>Overnight | EXP | Frank<br>$FedEx &/or UPS<br>F&A-GARDA (F) | 1 | 12.63 | 12.63 |
| 271398<br>4/5/2019<br>WIP<br>Postage | EXP | Frank<br>$Expenses<br>F&A-GARDA (F) | 13 | 0.50 | 6.50 |

Total: F&A-GARDA (F)

| | Units | Slip Value |
|---|---|---|
| Billable | 0.00 | 5880.46 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.00 | 5880.46 |

5/26/2022                              Frank & Associates, P.C.
1:49 PM                                  Expenses by Client                         Page     4

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

| | Billable | 0.00 | | 5880.46 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 5880.46 |

| | | | | |
|---|---|---|---|---|
| 5/26/2022 | | Frank & Associates, P.C. | | |
| 1:46 PM | | Expenses by Client | | Page        1 |

---

### Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Slip Type | Time |
| Slip.Date | Earliest - 5/31/2022 |
| Clie.Selection | Include: F&A-GARDA (F) |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| Client: F&A-GARDA (F) | | | | | |
| 245610 | TIME | Alyssa | 1.00 | 275.00 | 275.00 |
| 4/18/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft interrogatories and document requests | | | 0.00 | | |
| 245611 | TIME | Alyssa | 4.75 | 275.00 | 1306.25 |
| 4/19/2016 | | Material Prep | 4.75 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft interrogatories and document requests | | | 0.00 | | |
| 245614 | TIME | Alyssa | 0.50 | 275.00 | 137.50 |
| 4/20/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Edit discovery requests | | | 0.00 | | |
| 246048 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 5/6/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and revise complaint | | | 0.00 | | |
| 246070 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 6/13/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery | | | 0.00 | | |
| 246343 | TIME | Frank | 0.25 | 550.00 | 137.50 |
| 6/27/2016 | | Meetings/Conf. | 0.25 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet re: State Complaint (AGE) | | | 0.00 | | |
| 246382 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 6/20/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:53959          9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page        2

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 246572 | TIME | Alyssa | 0.50 | 275.00 | 137.50 |
| 4/12/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:53959 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Add NYCHRL to the complaint | | | 0.00 | | |
| 246831 | TIME | Patricia B | 0.90 | 400.00 | 360.00 |
| 4/6/2016 | | Material Prep | 0.90 | T@1 | |
| Billed | G:53959 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit Complaint; confer with ATM re same | | | 0.00 | | |
| 246851 | TIME | Alyssa | 1.00 | 275.00 | 275.00 |
| 4/6/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:53959 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Edit Complaint | | | 0.00 | | |
| 247436 | TIME | Berger | 0.30 | 225.00 | 67.50 |
| 8/17/2016 | | Material Prep | 0.30 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: amended complaint | | | 0.00 | | |
| 247437 | TIME | Berger | 1.00 | 225.00 | 225.00 |
| 8/17/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| review pleadings and discovery schedule | | | 0.00 | | |
| 247438 | TIME | Berger | 2.60 | 225.00 | 585.00 |
| 8/17/2016 | | Material Prep | 2.60 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Research WARN act for additional causes of action | | | 0.00 | | |
| 247449 | TIME | Berger | 1.40 | 225.00 | 315.00 |
| 8/19/2016 | | Material Prep | 1.40 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review ages of class members and research causes of action | | | 0.00 | | |
| 247473 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 8/15/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: additional information from client and causes of action | | | 0.00 | | |
| 247578 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 8/29/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54093 | 9/15/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review Age case with PB | | | 0.00 | | |

5/26/2022                        Frank  &  Associates, P.C.
1:46 PM                           Expenses by Client                      Page     3

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 247647 | TIME | Patricia B | 0.05 | 400.00 | 20.00 |
| 8/31/2016 | | Meetings/Conf. | 0.05 | T@1 | |
| Billed | G:54093   9/15/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review documents produced regarding ages of employees; Review Judge's rules for amending Complaint; Research issues with class certification and/or possibility of sub-class if age is alleged; confer with MB re: Same | | | 0.00 | | |
| 248028 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 9/22/2016 | | Material Prep | 0.40 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: Questionaire | | | 0.00 | | |
| 248045 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 9/16/2016 | | Material Prep | 0.25 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: research and amend complaint | | | 0.00 | | |
| 248053 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 9/15/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft letter to adversary re: age complaint, meeting re: same | | | 0.00 | | |
| 248058 | TIME | Patricia B | 4.00 | 400.00 | 1600.00 |
| 9/14/2016 | | Material Prep | 4.00 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft detailed memo re: analysis of D's defenses, research WARN cases re: commuting distance and constructive discharge | | | 0.00 | | |
| 248059 | TIME | Patricia B | 1.25 | 400.00 | 500.00 |
| 9/12/2016 | | Material Prep | 1.25 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize age complaint, meeting re: questionaire | | | 0.00 | | |
| 248072 | TIME | Patricia B | 3.50 | 400.00 | 1400.00 |
| 9/9/2016 | | Material Prep | 3.50 | T@1 | |
| Billed | G:54210   11/23/2016 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft age complaint, meeting NMF re: amending WARN complaint, research NY Warn statute and additional COA | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      4

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 248086 | TIME | Patricia B | 3.30 | 400.00 | 1320.00 |
| 9/7/2016 | | Material Prep | 3.30 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Draft NYS age complaint | | | 0.00 | | |
| 248093 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 9/6/2016 | | Material Prep | 0.80 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review file re: age discrimination and WARN Act, | | | 0.00 | | |
| meeting NMF re: age complaint | | | | | |
| 248162 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 9/30/2016 | | Material Prep | 0.25 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meting NMF re: letter and questionnaire to clients | | | 0.00 | | |
| 248172 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 9/29/2016 | | Material Prep | 0.20 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: age complaint | | | 0.00 | | |
| 248196 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 9/20/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review age complaint | | | 0.00 | | |
| 248217 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 9/22/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review questionnaire | | | 0.00 | | |
| 248236 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 9/13/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review age case | | | 0.00 | | |
| 248237 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 9/13/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review WARN case | | | 0.00 | | |
| 248494 | TIME | Frank | 1.50 | 550.00 | 825.00 |
| 10/7/2016 | | Material Prep | 1.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review information | | | 0.00 | | |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page       5

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 248505 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 10/11/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review with PB and e-mail adversary | | | 0.00 | | |
| 248506 | TIME | Frank | 0.50 | 550.00 | 275.00 |
| 10/11/2016 | | Material Prep | 0.50 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Questionnaire | | | 0.00 | | |
| 248537 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 10/27/2016 | | Material Prep | 1.00 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review responses | | | 0.00 | | |
| 248846 | TIME | Frank | 1.00 | 550.00 | 550.00 |
| 11/4/2016 | | Telephone Conf. | 1.00 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Review Questionnaires | | | 0.00 | | |
| 248859 | TIME | Patricia B | 2.90 | 400.00 | 1160.00 |
| 10/4/2016 | | Material Prep | 2.90 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Drat amended complaint; draft letter to clients and questionnaire | | | 0.00 | | |
| 248860 | TIME | Patricia B | 1.60 | 400.00 | 640.00 |
| 10/5/2016 | | Material Prep | 1.60 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Amendments to Complaint and new arguments; review time records for part time employees with NMF for statutory analysis | | | 0.00 | | |
| 248868 | TIME | Patricia B | 2.75 | 400.00 | 1100.00 |
| 10/6/2016 | | Material Prep | 2.75 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Review Amended Complaint; draft letter to adversary re: Additional documents needed; call with NMF re: Statute of limitations for NY Warn aCT | | | 0.00 | | |
| 248888 | TIME | Patricia B | 1.60 | 400.00 | 640.00 |
| 10/10/2016 | | Meetings/Conf. | 1.60 | T@1 | |
| Billed | G:54210 | 11/23/2016 F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: NY State claim; research and review NY State Warn Act regulations; draft letter to clients; update questionnaire | | | 0.00 | | |

5/26/2022                              Frank & Associates, P.C.
1:46 PM                               Expenses by Client                              Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 248899<br>10/11/2016<br>Billed<br>Confer with NMF re: Damages permitted under<br>WARN statutes | TIME<br><br>G:54210 | Patricia B<br>Meetings/Conf.<br>11/23/2016 F&A-GARDA (F) | | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 248911<br>10/17/2016<br>Billed<br>Draft NYS Complaint for NYS WARN Act; confer<br>with NMF re: same | TIME<br><br>G:54210 | Patricia B<br>Material Prep<br>11/23/2016 F&A-GARDA (F) | | 3.75<br>3.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1500.00 |
| 248920<br>10/19/2016<br>Billed<br>Draft letter to adversary on behalf of NMF | TIME<br><br>G:54210 | Patricia B<br>Material Prep<br>11/23/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 248941<br>10/24/2016<br>Billed<br>Confer with NMF re: Follow up letter to adversary re:<br>Details of damages; draft same | TIME<br><br>G:54210 | Patricia B<br>Meetings/Conf.<br>11/23/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 248967<br>10/28/2016<br>Billed<br>Meeting NMF re: questionnaires, review same,<br>e-mail adversary re: damages | TIME<br><br>G:54210 | Patricia B<br>Material Prep<br>11/23/2016 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 350.00<br>C<br>No Charge | 175.00 |
| 249225<br>11/8/2016<br>Billed<br>Meet PB re: Negotiations | TIME<br><br>G:54355 | Frank<br>Meetings/Conf.<br>2/15/2017 F&A-GARDA (F) | | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 249396<br>11/22/2016<br>Billed<br>Meet with PB to set deadline | TIME<br><br>G:54355 | Frank<br>Meetings/Conf.<br>2/15/2017 F&A-GARDA (F) | | 0.25<br>0.25<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 137.50 |
| 249397<br>11/22/2016<br>Billed<br>Review files/Demand | TIME<br><br>G:54355 | Frank<br>Material Prep<br>2/15/2017 F&A-GARDA (F) | | 1.00<br>1.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 550.00 |
| 249547<br>11/4/2016<br>Billed<br>Review status letter; confirm with adversary that | TIME<br><br>G:54355 | Patricia B<br>Material Prep<br>2/15/2017 F&A-GARDA (F) | | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                                        Page      7

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

same can be filed on Plaintiffs' consent

| 249560 | TIME | | Patricia B | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 11/9/2016 | | | Material Prep | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary re: Status of negotiations | | | | 0.00 | | |

| 249577 | TIME | | Patricia B | 0.15 | 400.00 | 60.00 |
|---|---|---|---|---|---|---|
| 11/14/2016 | | | Material Prep | 0.15 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary for pay records and with demand | | | | 0.00 | | |

| 249598 | TIME | | Patricia B | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 11/21/2016 | | | Material Prep | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary for status of Settlement negotiations | | | | 0.00 | | |

| 249759 | TIME | | Frank | 0.50 | 550.00 | 275.00 |
|---|---|---|---|---|---|---|
| 12/7/2016 | | | Meetings/Conf. | 0.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Conference | | | | 0.00 | | |

| 249764 | TIME | | Frank | 1.00 | 550.00 | 550.00 |
|---|---|---|---|---|---|---|
| 12/8/2016 | | | Meetings/Conf. | 1.00 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Conference | | | | 0.00 | | |

| 249765 | TIME | | Frank | 1.00 | 550.00 | 550.00 |
|---|---|---|---|---|---|---|
| 12/8/2016 | | | Meetings/Conf. | 1.00 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to Conference | | | | 0.00 | | |

| 249942 | TIME | | Frank | 0.25 | 550.00 | 137.50 |
|---|---|---|---|---|---|---|
| 12/12/2016 | | | Material Prep | 0.25 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter re: discovery | | | | 0.00 | | |

| 250163 | TIME | | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|---|
| 12/13/2016 | | | Material Prep | 0.40 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize letter for additional documents; email same to adversary | | | | 0.00 | | |

| 250204 | TIME | | Patricia B | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|---|
| 12/8/2016 | | | Meetings/Conf. | 0.10 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with NMF re: Conference and next steps | | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page        8

| Slip ID | | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
|---|---|---|---|---|---|---|
| 250207 | TIME | | Patricia B | 1.50 | 400.00 | 600.00 |
| 12/9/2016 | | | Material Prep | 1.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to adversary re: Request for additional documents | | | | 0.00 | | |
| 250238 | TIME | | Patricia B | 0.20 | 400.00 | 80.00 |
| 12/28/2016 | | | Material Prep | 0.20 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: additional documents needed, review e-mails from adversary re: follow up | | | | 0.00 | | |
| 250959 | TIME | | Patricia B | 0.50 | 400.00 | 200.00 |
| 1/13/2017 | | | Material Prep | 0.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review revised letter to adversary, finalize same, meeting re: filing of letter | | | | 0.00 | | |
| 250966 | TIME | | Patricia B | 0.60 | 400.00 | 240.00 |
| 1/12/2017 | | | Material Prep | 0.60 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft status letter to court and draft discovery plan, email defendants | | | | 0.00 | | |
| 250972 | TIME | | Patricia B | 0.90 | 400.00 | 360.00 |
| 1/9/2017 | | | Material Prep | 0.90 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to court and e-mail adversary | | | | 0.00 | | |
| 250988 | TIME | | Patricia B | 0.60 | 400.00 | 240.00 |
| 1/11/2017 | | | Material Prep | 0.60 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft new discovery plan and e-mail adversary | | | | 0.00 | | |
| 250994 | TIME | | Patricia B | 0.20 | 400.00 | 80.00 |
| 1/16/2017 | | | Material Prep | 0.20 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| Review scheduling order from court | | | | 0.00 | | |
| 251004 | TIME | | Patricia B | 0.20 | 400.00 | 80.00 |
| 1/18/2017 | | | Material Prep | 0.20 | T@1 | |
| Billed | G:54355 | 2/15/2017 | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail adversary re: initial disclosures | | | | 0.00 | | |

5/26/2022                                           Frank & Associates, P.C.
1:46 PM                                             Expenses by Client                                    Page       9

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 251016 | TIME | Patricia B | 1.25 | 400.00 | 500.00 |
| 1/31/2017 | | Material Prep | 1.25 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Draft rule 26 initial disclosures | | | 0.00 | | |
| 251031 | TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 1/24/2017 | | Material Prep | 1.50 | T@1 | |
| Billed | G:54355 | 2/15/2017 F&A-GARDA (F) | 0.00 | No Charge | |
| Review and begin responding to discovery requests | | | 0.00 | | |
| 251234 | TIME | Berger | 0.20 | 225.00 | 45.00 |
| 2/22/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call DeLucie re; status update | | | 0.00 | | |
| 251265 | TIME | Myers | 3.30 | 200.00 | 660.00 |
| 2/23/2017 | | Material Prep | 3.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251266 | TIME | Myers | 0.50 | 200.00 | 100.00 |
| 2/24/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251274 | TIME | Myers | 1.00 | 200.00 | 200.00 |
| 2/27/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251357 | TIME | Myers | 2.75 | 200.00 | 550.00 |
| 3/1/2017 | | Material Prep | 2.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses | | | 0.00 | | |
| 251432 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 2/14/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review defendant's initial disclosures | | | 0.00 | | |
| 251728 | TIME | Berger | 0.50 | 225.00 | 112.50 |
| 3/16/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery requests and correspondence | | | 0.00 | | |

5/26/2022                               Frank & Associates, P.C.
1:46 PM                                  Expenses by Client                                    Page      10

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 251895            TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 3/3/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery demands | | 0.00 | | |
| 251919            TIME | Myers | 1.50 | 200.00 | 300.00 |
| 3/24/2017 | Material Prep | 1.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review discovery requests and file to determine information needed | | 0.00 | | |
| 251920            TIME | Myers | 0.50 | 200.00 | 100.00 |
| 3/24/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients re: discovery responses | | 0.00 | | |
| 251962            TIME | Myers | 1.00 | 200.00 | 200.00 |
| 3/27/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise discovery responses | | 0.00 | | |
| 251963            TIME | Myers | 0.60 | 200.00 | 120.00 |
| 3/27/2017 | Material Prep | 0.60 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letters to clients re: discovery | | 0.00 | | |
| 251964            TIME | Myers | 0.20 | 200.00 | 40.00 |
| 3/27/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail client re: status regarding ability of others to join suit | | 0.00 | | |
| 251974            TIME | Myers | 0.25 | 200.00 | 50.00 |
| 3/28/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone client re: discovery responses | | 0.00 | | |
| 251985            TIME | Myers | 0.60 | 200.00 | 120.00 |
| 3/29/2017 | Material Prep | 0.60 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with client re: discovery responses | | 0.00 | | |
| 251986            TIME | Myers | 0.40 | 200.00 | 80.00 |
| 3/29/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with Jimmy Adkins re: discovery responses | | 0.00 | | |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page     11

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 251987            TIME | Myers | 0.50 | 200.00 | 100.00 |
| 3/29/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| draft letter to client re: discovery responses | | 0.00 | | |
| 251991            TIME | Myers | 0.25 | 200.00 | 50.00 |
| 3/30/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| call client Synmanski re: discovery responses | | 0.00 | | |
| 251996            TIME | Myers | 1.10 | 200.00 | 220.00 |
| 3/31/2017 | Material Prep | 1.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for Lana Bongiovi | | 0.00 | | |
| 251997            TIME | Myers | 0.50 | 200.00 | 100.00 |
| 3/31/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for Jimmy Adkins | | 0.00 | | |
| 251998            TIME | Myers | 0.30 | 200.00 | 60.00 |
| 3/31/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with R. Giani re: discovery responses | | 0.00 | | |
| 251999            TIME | Myers | 0.30 | 200.00 | 60.00 |
| 3/31/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with D. Delucie re: discovery responses | | 0.00 | | |
| 252000            TIME | Myers | 1.00 | 200.00 | 200.00 |
| 3/31/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for R. Giani | | 0.00 | | |
| 252169            TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 3/24/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: discovery responses, review and edit draft letter re: same | | 0.00 | | |
| 252203            TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 3/31/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: discovery responses and next step | | 0.00 | | |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                               Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 252289              TIME<br>4/24/2017<br>WIP<br>Call Adversary re: case | Frank<br>Telephone Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 252361              TIME<br>4/3/2017<br>WIP<br>Revise Discovery Responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252362              TIME<br>4/4/2017<br>WIP<br>Draft questions for client meeting re: discovery<br>Responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252363              TIME<br>4/4/2017<br>WIP<br>Meet with client Boneta re: discovery responses | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 80.00 |
| 252364              TIME<br>4/4/2017<br>WIP<br>Draft Discovery Responses for M. Boneta | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 160.00 |
| 252374              TIME<br>4/5/2017<br>WIP<br>WARN Act Damages Research | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252375              TIME<br>4/5/2017<br>WIP<br>Email to client re: Responses to Discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 20.00 |
| 252376              TIME<br>4/5/2017<br>WIP<br>Revise Discovery Responses for Michael Boneta | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 80.00 |
| 252377              TIME<br>4/5/2017<br>WIP<br>Revise Discovery responses for Robert Giani | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                                          Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 252378          TIME<br>4/5/2017<br>WIP<br>Call with Lana Bongiovi re: Discovery responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252379          TIME<br>4/5/2017<br>WIP<br>Revise Discovery Responses for Lana Bongiovi | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 252383          TIME<br>4/6/2017<br>WIP<br>Call with client Alexander Cioffi re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252384          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Alexander Cioffi s | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 120.00 |
| 252385          TIME<br>4/6/2017<br>WIP<br>Call with client Barry Dubrow re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 60.00 |
| 252386          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Barry Dubrow | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 160.00 |
| 252387          TIME<br>4/6/2017<br>WIP<br>Call with client Michael Bosman re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 252388          TIME<br>4/6/2017<br>WIP<br>Draft Discovery Responses for Michael Bosman | Myers<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 140.00 |
| 252389          TIME<br>4/6/2017<br>WIP<br>Call with client Anthony Tanza re: Discovery<br>Responses | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      14

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 252390          TIME | Myers | 0.60 | 200.00 | 120.00 |
| 4/6/2017 | Material Prep | 0.60 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Anthony Tanza | | 0.00 | | |
| 252391          TIME | Myers | 0.20 | 200.00 | 40.00 |
| 4/6/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to client William Shannon re: Discovery Responses | | 0.00 | | |
| 252392          TIME | Myers | 0.50 | 200.00 | 100.00 |
| 4/6/2017 | Telephone Conf. | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call Calle with client Albert Velasquez re: Discovery Responses | | 0.00 | | |
| 252393          TIME | Myers | 0.40 | 200.00 | 80.00 |
| 4/6/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Albert Velasquez | | 0.00 | | |
| 252398          TIME | Myers | 0.10 | 200.00 | 20.00 |
| 4/7/2017 | Material Prep | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise discovery Responses | | 0.00 | | |
| 252399          TIME | Myers | 0.20 | 200.00 | 40.00 |
| 4/7/2017 | Telephone Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client James Hettis re: Discovery Responses | | 0.00 | | |
| 252400          TIME | Myers | 0.50 | 200.00 | 100.00 |
| 4/7/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for James Hettis | | 0.00 | | |
| 252401          TIME | Myers | 0.25 | 200.00 | 50.00 |
| 4/7/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Jimmy Adkins | | 0.00 | | |
| 252405          TIME | Myers | 1.00 | 200.00 | 200.00 |
| 4/11/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise Discovery Responses | | 0.00 | | |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                Page    15

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 252406    TIME 4/11/2017 WIP Draft Cover letter for Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 200.00 T@1 No Charge | 60.00 |
| 252407    TIME 4/11/2017 WIP Call with client William Shannon re: discovery Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 200.00 T@1 No Charge | 80.00 |
| 252408    TIME 4/11/2017 WIP Draft Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 200.00 T@1 No Charge | 100.00 |
| 252410    TIME 4/12/2017 WIP Revise Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |
| 252411    TIME 4/12/2017 WIP Draft letter to client Willliam Shannon re: Discovery | Myers Material Prep F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252412    TIME 4/12/2017 WIP Call with client Anthony Tanza re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252413    TIME 4/12/2017 WIP Call with client Jimmy Adkins re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252414    TIME 4/12/2017 WIP Revise Cover Letter for Discovery Responses | Myers Material Prep F&A-GARDA (F) | 0.10 0.10 0.00 0.00 | 200.00 T@1 No Charge | 20.00 |
| 252415    TIME 4/12/2017 WIP Call with client Albert Velasquez re: Discovery and Revise Responses | Myers Telephone Conf. F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 200.00 T@1 No Charge | 40.00 |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                         Page     16

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 252421       TIME | Myers | 0.50 | 200.00 | 100.00 |
| 4/14/2017 | Meetings/Conf. | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with client Albert Velasquez re: Discovery Responses | | 0.00 | | |
| 252422       TIME | Myers | 0.30 | 200.00 | 60.00 |
| 4/14/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Albert Velasquez | | 0.00 | | |
| 252423       TIME | Myers | 0.30 | 200.00 | 60.00 |
| 4/14/2017 | Telephone Conf. | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client Carles Ingel re: Discovery Responses | | 0.00 | | |
| 252541       TIME | Frank | 0.75 | 550.00 | 412.50 |
| 4/26/2017 | Material Prep | 0.75 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review Stip; Email/call adversary | | 0.00 | | |
| 252559       TIME | Myers | 0.20 | 200.00 | 40.00 |
| 4/24/2017 | Meetings/Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with William Shannon re: Discovery responses | | 0.00 | | |
| 252562       TIME | Myers | 0.40 | 200.00 | 80.00 |
| 4/25/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for A. Cioffi | | 0.00 | | |
| 252563       TIME | Myers | 0.50 | 200.00 | 100.00 |
| 4/25/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for W. Shannon | | 0.00 | | |
| 252564       TIME | Myers | 0.50 | 200.00 | 100.00 |
| 4/25/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for C. Engel | | 0.00 | | |
| 252565       TIME | Myers | 0.60 | 200.00 | 120.00 |
| 4/25/2017 | Material Prep | 0.60 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for A. Tanza | | 0.00 | | |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                                    Page      17

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---------|--|-----------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 252566 | TIME | Myers | 0.40 | 200.00 | 80.00 |
| 4/25/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for D. Delucie | | | 0.00 | | |
| 252567 | TIME | Myers | 0.60 | 200.00 | 120.00 |
| 4/25/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and revise document production | | | 0.00 | | |
| 252568 | TIME | Myers | 0.40 | 200.00 | 80.00 |
| 4/25/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to adversary re: Discovery responses | | | 0.00 | | |
| 252587 | TIME | Myers | 0.40 | 200.00 | 80.00 |
| 4/18/2017 | 4/25/2017 | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Draft Discovery Responses for C. Imgel | | | 0.00 | | |
| 252588 | TIME | Myers | 0.20 | 200.00 | 40.00 |
| 4/18/2017 | 4/25/2017 | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Draft letters to clients re: Discovery | | | 0.00 | | |
| 252592 | TIME | Myers | 0.10 | 200.00 | 20.00 |
| 4/19/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Call with client D. Delucie re: Discovery | | | 0.00 | | |
| 252593 | TIME | Myers | 0.60 | 200.00 | 120.00 |
| 4/19/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Draft letter to client D. Delucie re: Discovery | | | 0.00 | | |
| 252600 | TIME | Myers | 0.20 | 200.00 | 40.00 |
| 4/21/2017 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Meet with C> Ingel re: Discovery Responses | | | 0.00 | | |
| 252626 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 4/12/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review Discovery responses and cover letter to adversary; meet with JM re: same | | | 0.00 | | |

5/26/2022                           Frank & Associates, P.C.
1:46 PM                             Expenses by Client                                    Page     18

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 252659 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 4/24/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: status letter to clients, telephone adversary re: discovery responses | | | 0.00 | | |
| 253035 | TIME | Myers | 0.25 | 200.00 | 50.00 |
| 5/4/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone client Barry Dubrow re: discovery responses | | | 0.00 | | |
| 253066 | TIME | Myers | 1.40 | 200.00 | 280.00 |
| 5/15/2017 | | Material Prep | 1.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research calculation of WARN Act damages | | | 0.00 | | |
| 253071 | TIME | Myers | 2.50 | 200.00 | 500.00 |
| 5/16/2017 | | Material Prep | 2.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review document production and draft deficiency letter | | | 0.00 | | |
| 253072 | TIME | Myers | 7.20 | 200.00 | 1440.00 |
| 5/17/2017 | | Material Prep | 7.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review document production and draft damage calculation | | | 0.00 | | |
| 253077 | TIME | Myers | 0.90 | 200.00 | 180.00 |
| 5/18/2017 | | Material Prep | 0.90 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients re: failure to respond to letters re: discovery | | | 0.00 | | |
| 253078 | TIME | Myers | 0.20 | 200.00 | 40.00 |
| 5/18/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| revise interrogatory response for Dennis Delucie | | | 0.00 | | |
| 253079 | TIME | Myers | 5.00 | 200.00 | 1000.00 |
| 5/18/2017 | | Material Prep | 5.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft damage calculation | | | 0.00 | | |
| 253086 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 5/9/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      19

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Meeting NMF re: amending caption to identify                              0.00
correct defendant entity

| 253268 | TIME | Myers | 0.20 | 200.00 | 40.00 |
|---|---|---|---|---|---|
| 5/23/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Dennis Delucie | | | 0.00 | | |

| 253269 | TIME | Myers | 0.80 | 200.00 | 160.00 |
|---|---|---|---|---|---|
| 5/31/2017 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft status letter to clients | | | 0.00 | | |

| 253270 | TIME | Myers | 0.70 | 200.00 | 140.00 |
|---|---|---|---|---|---|
| 6/2/2017 | | Meetings/Conf. | 0.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft Discovery Responses for Dennis Delucie | | | 0.00 | | |

| 253311 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 5/1/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adversary re: Production of additional records; | | | 0.00 | | |
| Receive and review response | | | | | |

| 253322 | TIME | Patricia B | 0.10 | 400.00 | 40.00 |
|---|---|---|---|---|---|
| 5/2/2017 | | Meetings/Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Stipulation re: State fases and | | | 0.00 | | |
| document production in Federal case | | | | | |

| 253342 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
|---|---|---|---|---|---|
| 5/15/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review additional Discovery and letter | | | 0.00 | | |
| from adversary; Email adversary for explanation of | | | | | |
| benefits for calculation of damages | | | | | |

| 253350 | TIME | Patricia B | 2.25 | 400.00 | 900.00 |
|---|---|---|---|---|---|
| 5/16/2017 | | Material Prep | 2.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review document production received; Draft email | | | 0.00 | | |
| adversary re: Deficient document production; confer | | | | | |
| with JM re: Deficiency letter | | | | | |

| 253359 | TIME | Patricia B | 0.70 | 400.00 | 280.00 |
|---|---|---|---|---|---|
| 5/17/2017 | | Material Prep | 0.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit deficiency letter; confer with JM re: | | | 0.00 | | |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      20

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Sending same | | | | | |

| 253369 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
|---|---|---|---|---|---|
| 5/19/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Review and execute stipulation revising caption and send to adversary for filing | | | 0.00 | | |

| 253378 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 5/22/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review consolidation and related cases request from adversary | | | 0.00 | | |

| 253381 | TIME | Patricia B | 3.20 | 400.00 | 1280.00 |
|---|---|---|---|---|---|
| 5/23/2017 | | Material Prep | 3.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: consolidation, research case law re: standard for consolidation, e-mail adversary re: same | | | 0.00 | | |

| 253385 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
|---|---|---|---|---|---|
| 5/24/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: consolidation status | | | 0.00 | | |

| 253389 | TIME | Patricia B | 2.50 | 400.00 | 1000.00 |
|---|---|---|---|---|---|
| 5/30/2017 | | Material Prep | 2.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review filings re: consolidation of cases and removal to federal court, draft letter to court re: consolidation, meeting NMF and e-mail adversary re: status letter | | | 0.00 | | |

| 253399 | TIME | Patricia B | 2.50 | 400.00 | 1000.00 |
|---|---|---|---|---|---|
| 5/31/2017 | | Material Prep | 2.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone adversary re: status letter to court, review draft letter, edit same and send to adversary for filing, meeting JM re: draft letter to clients, review and edit same | | | 0.00 | | |

| 253530 | TIME | Frank | 0.50 | 550.00 | 275.00 |
|---|---|---|---|---|---|
| 6/6/2017 | | Meetings/Conf. | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Client letter | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 253554          TIME<br>6/7/2017<br>WIP<br>Revise discovery Responses for Dennis Delucie | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |
| 253594          TIME<br>6/14/2017<br>WIP<br>Revise Damage Calculation to include Statement of<br>Method Used | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 100.00 |
| 253595          TIME<br>6/15/2017<br>WIP<br>Revise Damage calculation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.10<br>1.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 220.00 |
| 253677          TIME<br>6/12/2017<br>WIP<br>Review letter to clients | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253698          TIME<br>6/15/2017<br>WIP<br>Review Discovery information | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253781          TIME<br>6/21/2017<br>WIP<br>Review Info and meet with PB | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 0.00 |
| 253784          TIME<br>6/21/2017<br>WIP<br>Meet with PB re: Demand | Frank<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 253828          TIME<br>6/19/2017<br>WIP<br>Review defendants' discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 20.00 |
| 253839          TIME<br>6/20/2017<br>WIP<br>Research on Federal Pre-Judgment Interest | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 40.00 |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                   Expenses by Client                                    Page      22

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---------|---|-----------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 253858 | TIME | Myers | 3.00 | 200.00 | 600.00 |
| 6/22/2017 | | Material Prep | 3.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's document production and draft supplement requests | | | 0.00 | | |
| | | | | | |
| 253874 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 6/6/2017 | | Telephone Conf. | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review Order from Court scheduling settlement conference; confer with NMF re: same | | | 0.00 | | |
| | | | | | |
| 253907 | TIME | Patricia B | 1.30 | 400.00 | 520.00 |
| 6/12/2017 | | Meetings/Conf. | 1.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Sending letter to clients to provide status and analysis of damages to adversary; Receive and review age case motion to dismiss pre-motion conference letter and review file | | | 0.00 | | |
| | | | | | |
| 253915 | TIME | Patricia B | 1.80 | 400.00 | 720.00 |
| 6/14/2017 | 6/21/2017 | Material Prep | 1.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize draft of pre-motion conference letter to oppose motion to dismiss request and file same; confer with IS re: Filing same; confer with NMF re: Upcoming settlement conference  and documents needed in advance of same | | | 0.00 | | |
| | | | | | |
| 253921 | TIME | Patricia B | 0.15 | 400.00 | 60.00 |
| 6/15/2017 | | Meetings/Conf. | 0.15 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Status of document production from defendants | | | 0.00 | | |
| | | | | | |
| 253934 | TIME | Patricia B | 1.10 | 400.00 | 440.00 |
| 6/19/2017 | | Material Prep | 1.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review discovery responses from adversary; confer with NMF re: Discovery received | | | 0.00 | | |
| | | | | | |
| 253941 | TIME | Patricia B | 0.15 | 400.00 | 60.00 |
| 6/20/2017 | | Meetings/Conf. | 0.15 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Additional document demands needed to determine status of "party time" and "leaves" employees | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 253946<br>6/22/2017<br>WIP<br>Confirm with JM re: Drafting deficiency letter and additional document demands; review and edit draft supplemental demands and confer with JM re: same;Confer with NMF re: Demand due date and amount to demand for benefits lost | TIME | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 600.00 |
| 253960<br>6/26/2017<br>WIP<br>Review damage calculation and confer with JM re: Clarifying methodology and full time estimation; Draft initial demand pursuant to Judge's rules; confer with NMF re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 320.00 |
| 253975<br>6/28/2017<br>WIP<br>Confer with NMF re: Upcoming conference and legal issues to review | TIME | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.15<br>0.15<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 60.00 |
| 253989<br>6/30/2017<br>WIP<br>Confer with JM re: Contacting clients to attend settlement conference | TIME | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 40.00 |
| 254072<br>6/26/2017<br>WIP<br>Revise damage calculation | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 200.00 |
| 254073<br>6/26/2017<br>WIP<br>Draft memo on research and background calculations for damage calculation | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.70<br>2.70<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 540.00 |
| 254079<br>6/28/2017<br>WIP<br>Research timing of notice | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 200.00<br>T@1<br>No Charge | 50.00 |

5/26/2022            Frank & Associates, P.C.
1:46 PM            Expenses by Client         Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 254261<br>7/10/2017<br>WIP<br>Attend Settlement Conference | TIME | Frank<br>Meetings/Conf.<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 1100.00 |
| 254262<br>7/10/2017<br>WIP<br>Travel to Settlement Conference | TIME | Frank<br>Meetings/Conf.<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 550.00 |
| 254270<br>7/11/2017<br>WIP<br>Follow up | TIME | Frank<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 550.00 |
| 254291<br>7/13/2017<br>WIP<br>Call adversary | TIME | Frank<br>Telephone Conf.<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 137.50 |
| 254307<br>6/28/2017<br>WIP<br>Legal research WARN ACT | TIME | Zimmerman<br>Material Prep<br>F&A-GARDA (F) | 3.50<br>3.50<br>0.00<br>0.00 | 50.00<br>T@1<br>No Charge | 175.00 |
| 254374<br>6/29/2017<br>WIP<br>Review cases re: WARN; Research | TIME | Frank<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 1100.00 |
| 254492<br>7/5/2017<br>WIP<br>Draft ex parte settlement statement, meeting NMF, file same under seal | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 4.50<br>4.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1800.00 |
| 254504<br>7/6/2017<br>WIP<br>Meeting NMF re: additional discovery needed and issues re: leaves of absence | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 254505<br>7/7/2017<br>WIP<br>Review additional discovery from Defendants | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |

5/26/2022                      Frank & Associates, P.C.
1:46 PM                        Expenses by Client                    Page     25

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 254509 | TIME | Patricia B | 5.50 | 400.00 | 2200.00 |
| 7/10/2017 | | Material Prep | 5.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for settlement conference, review damages, meeting NMF, and attend settlement conference | | | 0.00 | | |
| 254518 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 7/11/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: next steps and possible settlement proposal, memo to file re: proposal | | | 0.00 | | |
| 254519 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 7/12/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: next steps | | | 0.00 | | |
| 254553 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 7/24/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: contacting adversary | | | 0.00 | | |
| 254567 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 7/25/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail adversary re: class certification, meeting NMF | | | 0.00 | | |
| 254766 | TIME | Myers | 3.40 | 225.00 | 765.00 |
| 7/5/2017 | | Material Prep | 3.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo on number of F/T employees and commuting distance | | | 0.00 | | |
| 254780 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 7/7/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research Joint Employer and Employees on leave under WARN | | | 0.00 | | |
| 254782 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 7/10/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review latest document production by defendants | | | 0.00 | | |
| 254783 | TIME | Myers | 0.90 | 225.00 | 202.50 |
| 7/10/2017 | | Material Prep | 0.90 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                Page     26

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Revise memo on commuting distance for potential Class | | 0.00 | | |
| | | | | |
| 254784         TIME | Myers | 0.90 | 225.00 | 202.50 |
| 7/10/2017 | Material Prep | 0.90 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research good faith defense under WARN | | 0.00 | | |
| | | | | |
| 254824         TIME | Patricia B | 0.10 | 400.00 | 40.00 |
| 7/31/2017 | Material Prep | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF re: Status of Discovery | | 0.00 | | |
| | | | | |
| 254836         TIME | Myers | 0.25 | 225.00 | 56.25 |
| 7/17/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call potential class member | | 0.00 | | |
| | | | | |
| 254837         TIME | Myers | 0.50 | 225.00 | 112.50 |
| 7/17/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research possible claims for potential class member | | 0.00 | | |
| | | | | |
| 254838         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 7/17/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone Engel re: status | | 0.00 | | |
| | | | | |
| 254839         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 7/17/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft memo to file re: potential class member | | 0.00 | | |
| | | | | |
| 254840         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 7/18/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call Adkins re: status | | 0.00 | | |
| | | | | |
| 255148         TIME | Myers | 0.25 | 225.00 | 56.25 |
| 8/7/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: discovery responses | | 0.00 | | |
| | | | | |
| 255149         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 8/7/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone client Barry Dubrow re: document | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| production | | | | |
| 255150               TIME 8/7/2017 WIP Draft letter to clients re: outstanding discovery | Myers Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 225.00 T@1 No Charge | 225.00 |
| 255173               TIME 8/9/2017 WIP Meeting PB re: further discovery request and responses | Myers Material Prep F&A-GARDA (F) | 0.70 0.70 0.00 0.00 | 225.00 T@1 No Charge | 157.50 |
| 255174               TIME 8/9/2017 WIP Draft letter to client re: discovery responses | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 225.00 T@1 No Charge | 67.50 |
| 255175               TIME 8/9/2017 WIP Draft responses to requests for admission | Myers Material Prep F&A-GARDA (F) | 2.40 2.40 0.00 0.00 | 225.00 T@1 No Charge | 540.00 |
| 255176               TIME 8/9/2017 WIP Draft requests for admission | Myers Material Prep F&A-GARDA (F) | 1.60 1.60 0.00 0.00 | 225.00 T@1 No Charge | 360.00 |
| 255177               TIME 8/11/2017 WIP Call client Sobek re: discovery responses | Myers Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 225.00 T@1 No Charge | 56.25 |
| 255178               TIME 8/11/2017 WIP Draft discovery responses for Gary Sobek | Myers Material Prep F&A-GARDA (F) | 0.80 0.80 0.00 0.00 | 225.00 T@1 No Charge | 180.00 |
| 255188               TIME 8/10/2017 WIP Meeting client Dubrow re: discovery responses | Myers Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 225.00 T@1 No Charge | 56.25 |
| 255189               TIME 8/10/2017 WIP Draft discovery responses for Dubrow | Myers Material Prep F&A-GARDA (F) | 0.80 0.80 0.00 0.00 | 225.00 T@1 No Charge | 180.00 |

5/26/2022                            Frank & Associates, P.C.
1:46 PM                              Expenses by Client                                    Page      28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255190          TIME<br>8/10/2017<br>WIP<br>Draft memo to file on status of discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255191          TIME<br>8/10/2017<br>WIP<br>Draft letters to clients re; discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255225          TIME<br>8/14/2017<br>WIP<br>Review status of letters to clients re: discovery | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255237          TIME<br>8/16/2017<br>WIP<br>Calls client re: outstanding discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 255238          TIME<br>8/16/2017<br>WIP<br>Calls Syzmandki re: outstanding discovery<br>responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255239          TIME<br>8/16/2017<br>WIP<br>Draft discovery responses for Syzmandki | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255250          TIME<br>8/17/2017<br>WIP<br>Draft letter to Szymanski re: verification | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255251          TIME<br>8/17/2017<br>WIP<br>Draft discovery responses for James Lettis | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 168.75 |
| 255252          TIME<br>8/17/2017<br>WIP<br>Draft stipulation to amend caption | Myers<br>Material Prep<br>F&A-GARDA (F) | 4.00<br>4.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 900.00 |

5/26/2022                     Frank & Associates, P.C.
1:46 PM                      Expenses by Client             Page    29

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 255404    TIME | Myers | 0.40 | 225.00 | 90.00 |
| 8/21/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re; status of discovery | | 0.00 | | |
| 255405    TIME | Myers | 0.30 | 225.00 | 67.50 |
| 8/21/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research for motion to withdraw | | 0.00 | | |
| 255407    TIME | Myers | 3.00 | 225.00 | 675.00 |
| 8/22/2017 | Material Prep | 3.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft motion to withdraw | | 0.00 | | |
| 255417    TIME | Myers | 1.00 | 225.00 | 225.00 |
| 8/23/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for Gary Sobek | | 0.00 | | |
| 255418    TIME | Myers | 2.40 | 225.00 | 540.00 |
| 8/23/2017 | Material Prep | 2.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft motions to withdraw | | 0.00 | | |
| 255419    TIME | Myers | 0.30 | 225.00 | 67.50 |
| 8/23/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft stipulation of dismissal for Dieter Kern | | 0.00 | | |
| 255427    TIME | Myers | 0.20 | 225.00 | 45.00 |
| 8/25/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone court | | 0.00 | | |
| 255428    TIME | Myers | 0.20 | 225.00 | 45.00 |
| 8/25/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft e mail to Glenny Adon | | 0.00 | | |
| 255429    TIME | Myers | 1.50 | 225.00 | 337.50 |
| 8/25/2017 | Material Prep | 1.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise motions to withdraw | | 0.00 | | |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                           Expenses by Client                          Page        30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255430                    TIME<br>8/25/2017<br>WIP<br>Meeting PB re; depositions | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 157.50 |
| 255449                    TIME<br>8/29/2017<br>WIP<br>E-mail adversary re: alternate dates for depositions | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 255455                    TIME<br>8/30/2017<br>WIP<br>Revise pre-motion conference letter for motions to withdraw | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 255456                    TIME<br>8/30/2017<br>WIP<br>Draft response to requests fro admission | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 255630                    TIME<br>8/3/2017<br>WIP<br>Research class certification, meeting  JM, review discovery re: depositions, draft notices of deposition, review file re: def discovery responses | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.25<br>2.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 900.00 |
| 255631                    TIME<br>8/4/2017<br>WIP<br>Review and edit deposition notices, meeting re: service of same, draft joint letter to court re: discovery, e-mail depo notices and follow up on discovery responses, review filing from court | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.80<br>1.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 720.00 |
| 255654                    TIME<br>8/29/2017<br>WIP<br>Meeting JM re: deposition dates, e-mails to and from adversary re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 255669                    TIME<br>8/25/2017<br>WIP<br>E-mails to and from adversary re: deposition schedule and discovery deadline, meetings re: contacting clients and court | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.70<br>1.70<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 680.00 |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                        Page        31

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 255681          TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 8/23/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit final motions to withdraw, meeting JM re: pre-motion conference and motions | | 0.00 | | |
| 255682          TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 8/22/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft motions to withdraw, meeting JM re: same | | 0.00 | | |
| 255692          TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 8/21/2017 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter re: discovery extension, edit same and send to adversary | | 0.00 | | |
| 255721          TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 8/14/2017 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: status and telephone adversary | | 0.00 | | |
| 255745          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 8/8/2017 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: final communication to clients who are not responsive | | 0.00 | | |
| 255760          TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 8/8/2017 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter from adversary re: discovery, meeting JM re: same, meeting NMF | | 0.00 | | |
| 255792          TIME | Myers | 0.40 | 225.00 | 90.00 |
| 9/5/2017 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft discovery responses for M. Bozman | | 0.00 | | |
| 255793          TIME | Myers | 0.25 | 225.00 | 56.25 |
| 9/5/2017 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to court re: motions to withdraw | | 0.00 | | |

5/26/2022                                      Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 255868          TIME<br>9/6/2017<br>WIP<br>Meeting PB re: case | Frank<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 275.00 |
| 255994          TIME<br>9/11/2017<br>WIP<br>Telephone client Carmela Szymandi re; discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 255995          TIME<br>9/11/2017<br>WIP<br>Research effect of failure to respond to requests for admission | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 256005          TIME<br>9/12/2017<br>WIP<br>Draft memo to file on service of court's order on Plaintiff Justin Griffin | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256026          TIME<br>9/15/2017<br>WIP<br>Telephone client re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256032          TIME<br>9/18/2017<br>WIP<br>Review defendant's production | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256042          TIME<br>9/19/2017<br>WIP<br>Telephone Carmela Szymanski re: discovery responses | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 256043          TIME<br>9/19/2017<br>WIP<br>Memo to file re: paystubs not yet produced by Defendants | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      33

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 256049 | TIME | Myers | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 9/20/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review defendant's document production | | | 0.00 | | |

| 256057 | TIME | Myers | 0.25 | 225.00 | 56.25 |
|---|---|---|---|---|---|
| 9/21/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone clients re: status update | | | 0.00 | | |

| 256162 | TIME | Frank | 1.50 | 550.00 | 825.00 |
|---|---|---|---|---|---|
| 9/20/2017 | | Material Prep | 1.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend court conference | | | 0.00 | | |

| 256176 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 9/5/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: counteroffer and next step, review | | | 0.00 | | |
| defendant's pre motion letter | | | | | |

| 256196 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
|---|---|---|---|---|---|
| 9/6/2017 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: demand | | | 0.00 | | |

| 256225 | TIME | Patricia B | 2.00 | 400.00 | 800.00 |
|---|---|---|---|---|---|
| 9/21/2017 | | Material Prep | 2.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review order, e-mails to and from adversary, | | | 0.00 | | |
| research age and plant closure, review discovery | | | | | |

| 256228 | TIME | Patricia B | 2.25 | 400.00 | 900.00 |
|---|---|---|---|---|---|
| 9/20/2017 | | Material Prep | 2.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for conference, travel to and appear at court | | | 0.00 | | |
| for conference, confer with adversary at conference | | | | | |

| 256235 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 9/20/2017 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mail adversary re: motions to withdraw | | | 0.00 | | |

| 256240 | TIME | Patricia B | 0.75 | 400.00 | 300.00 |
|---|---|---|---|---|---|
| 9/22/2017 | | Material Prep | 0.75 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Begin drafting deficiency letter to adversary | | | 0.00 | | |

5/26/2022                  Frank & Associates, P.C.
1:46 PM                    Expenses by Client                Page     34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 256271    TIME<br>9/8/2017<br>WIP<br>E-mail adversary re: settlement counteroffer | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 256286    TIME<br>9/28/2017<br>WIP<br>Draft discovery responses for Carmela Szymanski | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 135.00 |
| 256497    TIME<br>10/3/2017<br>WIP<br>Draft discovery responses for Carmela Szymanski | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 256692    TIME<br>10/10/2017<br>WIP<br>Research class certification in Warn act cases | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.25<br>1.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 281.25 |
| 256740    TIME<br>10/16/2017<br>WIP<br>Draft letter motion for pre-motion conference for<br>class certification | Myers<br>Material Prep<br>F&A-GARDA (F) | 3.50<br>3.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 787.50 |
| 256745    TIME<br>10/17/2017<br>WIP<br>Draft letter motion for pre-motion conference fro<br>class certification | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 450.00 |
| 256773    TIME<br>10/3/2017<br>WIP<br>Finalize draft status letter and e-mail adversary | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 280.00 |
| 256811    TIME<br>10/6/2017<br>WIP<br>Finalize status letter and meeting re: filing of same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 256955    TIME<br>11/1/2017<br>WIP<br>Draft deficiency letter to adversary | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.60<br>2.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 585.00 |

5/26/2022                                          Frank & Associates, P.C.
1:46 PM                                             Expenses by Client                                              Page      35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 256963<br>10/23/2017<br>WIP<br>Draft Deficiency letter to adversary | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.60<br>2.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 585.00 |
| 256971<br>10/24/2017<br>WIP<br>Review D's production | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 256972<br>10/24/2017<br>WIP<br>Draft deficiency letter to adversary | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 257125<br>10/12/2017<br>WIP<br>Review order on request to file Motions to Withdraw;<br>confer with JM re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 257165<br>10/17/2017<br>WIP<br>Review pre-motion conference letter re: class<br>certification, meeting JM re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |
| 257180<br>10/19/2017<br>WIP<br>Review rules and e-mail adversary re: deficient rule<br>26(a) disclosures | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 257196<br>10/19/2017<br>WIP<br>Telephone adversary re: revised 26(a) disclosures,<br>e-mails to and from adversary re; same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 257261<br>10/24/2017<br>WIP<br>Review draft letter to adversary re: Missing<br>Discovery; confer with JM re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page       36

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 257450 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Meetings/Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Status of Discovery | | | 0.00 | | |
| 257451 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to adversary re: Outstanding Production | | | 0.00 | | |
| 257452 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/9/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call to adversary re: Outstanding Production | | | 0.00 | | |
| 257463 | TIME | Berger | 0.30 | 240.00 | 72.00 |
| 11/10/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's latest Production | | | 0.00 | | |
| 257464 | TIME | Berger | 0.10 | 240.00 | 24.00 |
| 11/10/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: Missing documents | | | 0.00 | | |
| 257465 | TIME | Berger | 0.60 | 240.00 | 144.00 |
| 11/10/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Court | | | 0.00 | | |
| 257466 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/6/2017 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's Production | | | 0.00 | | |
| 257467 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/6/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: D's Deficiency in Production | | | 0.00 | | |
| 257468 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/6/2017 | | Material Prep | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to adversary re: Scheduling Discovery Issue call with Court | | | 0.00 | | |

5/26/2022                        Frank & Associates, P.C.
1:46 PM                          Expenses by Client                         Page     37

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 257480    TIME | Myers | 0.70 | 225.00 | 157.50 |
| 11/7/2017 | Material Prep | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Prep for phone conference with Court | | 0.00 | | |
| 257481    TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/7/2017 | Telephone Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call to Court | | 0.00 | | |
| 257488    TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/8/2017 | Telephone Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Phone conference with Court | | 0.00 | | |
| 257489    TIME | Myers | 0.70 | 225.00 | 157.50 |
| 11/8/2017 | Meetings/Conf. | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: case status | | 0.00 | | |
| 257490    TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/8/2017 | Material Prep | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research Good Faith Defense under WARN | | 0.00 | | |
| 257491    TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/9/2017 | Material Prep | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review Discovery Responses | | 0.00 | | |
| 257492    TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/9/2017 | Meetings/Conf. | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Status of Discovery | | 0.00 | | |
| 257493    TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/9/2017 | Material Prep | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Email to adversary re: Outstanding production | | 0.00 | | |
| 257494    TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/9/2017 | Telephone Conf. | 0.10 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call to adversary re: Outstanding production | | 0.00 | | |

5/26/2022                            Frank & Associates, P.C.
1:46 PM                              Expenses by Client                                    Page     38

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 257505 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 11/10/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review D's latest production | | | 0.00 | | |
| 257506 | TIME | Myers | 0.10 | 225.00 | 22.50 |
| 11/10/2017 | | Telephone Conf. | 0.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: Missing documents | | | 0.00 | | |
| 257507 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 11/10/2017 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Court | | | 0.00 | | |
| 257611 | TIME | Myers | 1.20 | 225.00 | 270.00 |
| 11/21/2017 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft stipulation for class certification | | | 0.00 | | |
| 257612 | TIME | Myers | 2.20 | 225.00 | 495.00 |
| 11/21/2017 | | Material Prep | 2.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft notice and opt out forms | | | 0.00 | | |
| 257623 | TIME | Myers | 2.00 | 225.00 | 450.00 |
| 11/16/2017 | | Material Prep | 2.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Update damage calculation to include benefits | | | 0.00 | | |
| 257634 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 11/14/2017 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft damage calculation for benefits | | | 0.00 | | |
| 257635 | TIME | Myers | 1.00 | 225.00 | 225.00 |
| 11/14/2017 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| draft memo on Central Islip employees at time of closure | | | 0.00 | | |
| 257642 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 11/13/2017 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review Defendant's latest production | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      39

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 257643         TIME 11/13/2017 WIP Telephone adversary re: latest production of documents | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 257644         TIME 11/13/2017 WIP Draft memo on Central Islip employees at time of closure | Myers Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 225.00 T@1 No Charge | 90.00 |
| 257751         TIME 11/27/2017 WIP Revise stipulation and notice to class | Myers Material Prep F&A-GARDA (F) | 0.25 0.25 0.00 0.00 | 225.00 T@1 No Charge | 56.25 |
| 257757         TIME 11/28/2017 WIP Revise stipulation and class notice | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 225.00 T@1 No Charge | 67.50 |
| 257943         TIME 11/1/2017 WIP Meet with NMF re: Status of Discovery | Patricia B Meetings/Conf. F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 400.00 T@1 No Charge | 80.00 |
| 257979         TIME 11/7/2017 WIP Meeting JM re: call with court re: outstanding discovery and e-mails to and from adversary | Patricia B Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 400.00 T@1 No Charge | 200.00 |
| 257987         TIME 11/13/2017 WIP E-mails to and from adversary re: additional discovery | Patricia B Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 400.00 T@1 No Charge | 200.00 |
| 257989         TIME 11/16/2017 WIP E-mails to and from adversary re: class certification, meeting Jm re: next steps | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 400.00 T@1 No Charge | 160.00 |
| 258008         TIME 11/21/2017 WIP | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 | 400.00 T@1 No Charge | 160.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review order re: PC, meeting JM re: stipulation to consent to class certification | | 0.00 | | |
| 258023        TIME<br>11/28/2017<br>WIP<br>Review and edit draft stipulation and proposed class notice, meeting JM re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 480.00 |
| 258077        TIME<br>11/6/2017<br>WIP<br>Review additional discovery documents, meeting JM deficiencies in same and setting up call with court rel discovery | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 320.00 |
| 258121        TIME<br>11/8/2017<br>WIP<br>Meeting JM re: discovery dispute, research case law re: good faith defense and burden of proof | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 400.00 |
| 258127        TIME<br>11/9/2017<br>WIP<br>Review order from court re: defendant's response to pre-motion conference letter | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 100.00 |
| 258132        TIME<br>11/9/2017<br>WIP<br>Meeting JM re: additional discovery, review order granting motion to withdraw for certain plaintiffs | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 258304        TIME<br>12/4/2017<br>WIP<br>Confer with NMF re: next steps | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 258320        TIME<br>12/6/2017<br>WIP<br>Meeting NMF re: adjournment request, e-mail defendant re: same, e-mails to and from adversary re; same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |

5/26/2022                                   Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 258335          TIME<br>12/8/2017<br>WIP<br>Review order adjourning conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 258478          TIME<br>12/14/2017<br>WIP<br>Review file for history or prior settlement<br>negotiations to prepare for upcoming conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 258512          TIME<br>12/18/2017<br>WIP<br>Prepare for court conference | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 258525          TIME<br>12/19/2017<br>WIP<br>Draft letter to pro se plaintiffs | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 258527          TIME<br>12/20/2017<br>WIP<br>Draft letter to pro se plaintiffs | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 270.00 |
| 258616          TIME<br>12/18/2017<br>WIP<br>Prepare for conferences, travel to and handle<br>conferences, meeting NMF re: next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 4.50<br>4.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1800.00 |
| 259082          TIME<br>1/18/2018<br>WIP<br>Meeting PB re: strategy | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 259083          TIME<br>1/18/2018<br>WIP<br>Research re: proving commuting time | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.50<br>2.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 562.50 |
| 259084          TIME<br>1/18/2018<br>WIP<br>Review substitution of attorney and declaration filed<br>by defendant | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      42

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 259085 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 1/19/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone client re: status update | | | 0.00 | | |
| 259086 | TIME | Myers | 1.20 | 225.00 | 270.00 |
| 1/19/2018 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review filings in other lawsuits against Defendant | | | 0.00 | | |
| 259390 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 2/1/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: meditiation | | | 0.00 | | |
| 259469 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 1/29/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E-mails to and from defendants, review draft proposed letter to court and confirm consent to file | | | 0.00 | | |
| 259486 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 1/26/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone adversary re: mediation schedule and other pending cases re: Central Islip closing and next steps | | | 0.00 | | |
| 259497 | TIME | Patricia B | 0.25 | 400.00 | 100.00 |
| 1/23/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails to and from adversary re: mediation | | | 0.00 | | |
| 259504 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 1/22/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: mediation | | | 0.00 | | |
| 259520 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 1/19/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: substitution of counsel and mediation | | | 0.00 | | |

5/26/2022                    Frank & Associates, P.C.

1:46 PM                    Expenses by Client                Page    43

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 259521      TIME<br>1/19/2018<br>WIP<br>Telephone new counsel re: next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 259538      TIME<br>1/18/2018<br>WIP<br>Meeting JM re: next steps, review motion to<br>substitute counsel | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 259814      TIME<br>2/1/2018<br>WIP<br>Review order extending time to submit class cert<br>and SJ letters, e-mails to and from adversary re:<br>mediation, meeting NMF re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |
| 260005      TIME<br>2/14/2018<br>WIP<br>E mail to adversary re; mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 260155      TIME<br>3/12/2018<br>WIP<br>Meeting PB re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 260156      TIME<br>3/12/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 225.00 |
| 260165      TIME<br>3/14/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 260194      TIME<br>3/8/2018<br>WIP<br>Meeting PB re: mediation strategy | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 168.75 |
| 260195      TIME<br>3/8/2018<br>WIP<br>Draft letter to clients re: mediation | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.30<br>1.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 292.50 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                Page      44

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 260247  TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/8/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review mediator's agreement, meeting JM re: steps to advise clients of date and process | | 0.00 | | |
| 260266  TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 3/5/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails re: mediation | | 0.00 | | |
| 260326  TIME | Myers | 0.30 | 225.00 | 67.50 |
| 3/19/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: mediation | | 0.00 | | |
| 260356  TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 3/12/2018 | Material Prep | 0.75 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review letter to clients, meeting JM re: same | | 0.00 | | |
| 260366  TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/14/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: letter to clients and finalize same | | 0.00 | | |
| 260579  TIME | Myers | 1.00 | 225.00 | 225.00 |
| 4/9/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft damage portion of mediation statement | | 0.00 | | |
| 260592  TIME | Myers | 0.50 | 225.00 | 112.50 |
| 4/11/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise damage calculation | | 0.00 | | |
| 260646  TIME | Myers | 0.50 | 225.00 | 112.50 |
| 4/17/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for mediation | | 0.00 | | |
| 260650  TIME | Myers | 5.50 | 225.00 | 1237.50 |
| 4/18/2018 | Material Prep | 5.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend mediation | | 0.00 | | |

5/26/2022                                 Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                              Page      45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 260651<br>4/18/2018<br>WIP<br>Travel to and from mediaton | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.80<br>2.80<br>0.00<br>0.00 | 112.50<br>T<br>No Charge | 315.00 |
| 260652<br>4/19/2018<br>WIP<br>Meeting PB re: letter to client about settlement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 260653<br>4/19/2018<br>WIP<br>Draft letter to client about settlement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 260654<br>4/19/2018<br>WIP<br>call with client re: settlement | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 260757<br>4/3/2018<br>WIP<br>Meeting JM re: contacting clients to attend<br>mediation and details of same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 260775<br>4/5/2018<br>WIP<br>Draft mediation statement | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 800.00 |
| 260777<br>4/5/2018<br>WIP<br>draft mediation statement | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 3.00<br>3.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1200.00 |
| 260798<br>4/27/2018<br>WIP<br>Call with client | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 261039<br>5/4/2018<br>WIP<br>Meeting MB re: communications with clients | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |

5/26/2022                       Frank & Associates, P.C.
1:46 PM                         Expenses by Client                        Page     46

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 261045 | TIME | Patricia B | 3.00 | 400.00 | 1200.00 |
| 4/6/2018 | | Material Prep | 3.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft mediation statement | | | 0.00 | | |
| 261051 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 4/9/2018 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft mediation statement | | | 0.00 | | |
| 261070 | TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 4/10/2018 | | Material Prep | 1.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Finalize draft of mediation statement, meeting NMF re: mediation, revise same | | | 0.00 | | |
| 261071 | TIME | Patricia B | 4.00 | 400.00 | 1600.00 |
| 4/11/2018 | | Material Prep | 4.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Research possible defenses and add case law to mediation statement, finalize mediation statement and exhibits, review damage calculation, meeting JM re: same | | | 0.00 | | |
| 261079 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 4/13/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review joint status letter, e mails to and from adversary | | | 0.00 | | |
| 261180 | TIME | Patricia B | 7.50 | 400.00 | 3000.00 |
| 4/18/2018 | | Material Prep | 7.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to and attend mediation | | | 0.00 | | |
| 261184 | TIME | Patricia B | 1.20 | 400.00 | 480.00 |
| 4/17/2018 | | Material Prep | 1.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare file and review documents and damage calculation to prepare for mediation | | | 0.00 | | |
| 261203 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 4/19/2018 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: advising clients outcome of mediation, review and edit draft letter re; same | | | 0.00 | | |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                              Page      47

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 261241          TIME<br>4/20/2018<br>WIP<br>Receive and review status letter; email adversary<br>with consent to file same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 261337          TIME<br>5/14/2018<br>WIP<br>Telephone call with potential class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 261362          TIME<br>5/17/2018<br>WIP<br>Telephone client | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 261421          TIME<br>5/4/2018<br>WIP<br>Meeting JM re: meeting with client C. Engel re:<br>mediation and next steps | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 261425          TIME<br>4/18/2018<br>WIP<br>Travel to and attend mediation | Frank<br>Material Prep<br>F&A-GARDA (F) | 7.50<br>7.50<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 4125.00 |
| 261426          TIME<br>4/17/2018<br>WIP<br>Prepare for mediation | Frank<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 550.00<br>T@1<br>No Charge | 550.00 |
| 261543          TIME<br>5/21/2018<br>WIP<br>Review settlement agreement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 261551          TIME<br>5/22/2018<br>WIP<br>Review settlement agreement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 261552          TIME<br>5/22/2018<br>WIP<br>Meeting re: settlement agreement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                              Page     48

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 261553 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/22/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client | | | 0.00 | | |
| 261554 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/22/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: settlement agreement | | | 0.00 | | |
| 261555 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/22/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft statement to clients re: settlement agreement | | | 0.00 | | |
| 261630 | TIME | Berger | 0.50 | 240.00 | 120.00 |
| 5/22/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss settlement agreement and notice to clients | | | 0.00 | | |
| 261735 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 5/29/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review notice forms | | | 0.00 | | |
| 261736 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 5/29/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review settlement agreement | | | 0.00 | | |
| 261737 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/29/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary | | | 0.00 | | |
| 261738 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 5/29/2018 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Prepare for phone calls with clients | | | 0.00 | | |
| 261753 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/30/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone potential class member | | | 0.00 | | |

5/26/2022                  Frank & Associates, P.C.
1:46 PM                  Expenses by Client                  Page    49

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 261754 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/30/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| memo to file re: Telephone potential class member | | | 0.00 | | |
| 261755 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 5/30/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: notice to potential class members | | | 0.00 | | |
| 261768 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 5/31/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with class member and memo to file re: call | | | 0.00 | | |
| 261769 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 5/31/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss settlement notice with PB | | | 0.00 | | |
| 261770 | TIME | Myers | 1.70 | 225.00 | 382.50 |
| 5/31/2018 | | Material Prep | 1.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Edit settlement notice forms | | | 0.00 | | |
| 261860 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 5/22/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft settlement agreement and edit same | | | 0.00 | | |
| 261865 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 5/22/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and JM re: review of settlement agreement and definition of class | | | 0.00 | | |
| 261866 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/22/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary re: revisions to settlement agreement | | | 0.00 | | |
| 261867 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 5/22/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: obtaining all named plaintiff signatures and logistics of same | | | 0.00 | | |

5/26/2022
1:46 PM

Frank & Associates, P.C.
Expenses by Client

Page     50

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 261875          TIME | Patricia B | 0.70 | 400.00 | 280.00 |
| 5/31/2018 | Material Prep | 0.70 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review changes to proposed notices to clients | | 0.00 | | |
| 261876          TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 5/31/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: adding language re: objections and draft same | | 0.00 | | |
| 261884          TIME | Patricia B | 1.50 | 400.00 | 600.00 |
| 5/31/2018 | Material Prep | 1.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit draft of proposed notices | | 0.00 | | |
| 261885          TIME | Patricia B | 0.40 | 400.00 | 160.00 |
| 5/31/2018 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: revisions to proposed notices to make options clearer to class and named plaintiffs | | 0.00 | | |
| 261893          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/30/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: proposed notices | | 0.00 | | |
| 261894          TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 5/30/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit proposed notice packets | | 0.00 | | |
| 262072          TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 5/14/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary to follow up re: draft agreement | | 0.00 | | |
| 262079          TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 5/15/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails to and from adversary re: status of proposed agreement | | 0.00 | | |
| 262163          TIME | Myers | 1.40 | 225.00 | 315.00 |
| 6/13/2018 | Material Prep | 1.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review final settlement agreement and notices | | 0.00 | | |

5/26/2022                                 Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                    Page      51

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 262164              TIME 6/13/2018 WIP Meeting re: delivery of settlement agreements to clients with support staff | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262165              TIME 6/13/2018 WIP E mail adversary re: settlement | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262173              TIME 6/12/2018 WIP Meting with Barry Dubrow | Myers Material Prep F&A-GARDA (F) | 0.30 0.30 0.00 0.00 | 225.00 T@1 No Charge | 67.50 |
| 262174              TIME 6/12/2018 WIP Draft letter to clients | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262175              TIME 6/12/2018 WIP E mails adversary | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262196              TIME 6/11/2018 WIP E mails to and from adversary | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262197              TIME 6/11/2018 WIP Meeting PB re: Dieter Kern | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262198              TIME 6/11/2018 WIP Call with client | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262199              TIME 6/11/2018 WIP Memo to file re: phone call with client | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |

5/26/2022               Frank & Associates, P.C.
1:46 PM                Expenses by Client            Page    52

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 262207 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 6/14/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail to class member and adversary | | | 0.00 | | |
| 262251 | TIME | Myers | 0.50 | 225.00 | 112.50 |
| 6/15/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review motion for settlement | | | 0.00 | | |
| 262326 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/5/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Phone call with client | | | 0.00 | | |
| 262327 | TIME | Myers | 0.90 | 225.00 | 202.50 |
| 6/5/2018 | | Material Prep | 0.90 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Dieter Kern | | | 0.00 | | |
| 262328 | TIME | Myers | 0.25 | 225.00 | 56.25 |
| 6/5/2018 | | Material Prep | 0.25 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to James Lettis | | | 0.00 | | |
| 262329 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 6/5/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise notices to class members | | | 0.00 | | |
| 262330 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 6/5/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Client meeting re: settlement agreement | | | 0.00 | | |
| 262399 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 6/21/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mails adversary | | | 0.00 | | |
| 262413 | TIME | Myers | 0.80 | 225.00 | 180.00 |
| 6/18/2018 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review motion for settlement | | | 0.00 | | |
| 262414 | TIME | Myers | 0.60 | 225.00 | 135.00 |
| 6/18/2018 | | Material Prep | 0.60 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | | |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                              Page      53

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review time spent on case for Attorneys' fees application | | 0.00 | | |
| 262420 TIME 6/19/2018 WIP Review final settlement documents | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 225.00 T@1 No Charge | 112.50 |
| 262523 TIME 6/1/2018 WIP Review proposed notice to class members, meeting JM re: same | Patricia B Material Prep F&A-GARDA (F) | 1.30 1.30 0.00 0.00 | 400.00 T@1 No Charge | 520.00 |
| 262530 TIME 6/4/2018 WIP Review revised draft notice packet to class members | Patricia B Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 400.00 T@1 No Charge | 200.00 |
| 262538 TIME 6/5/2018 WIP Meeting JM re: final notice packet | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 400.00 T@1 No Charge | 160.00 |
| 262539 TIME 6/5/2018 WIP Meeting JM re: letter to Dieter Kern, review and edit letter re; same | Patricia B Material Prep F&A-GARDA (F) | 0.80 0.80 0.00 0.00 | 400.00 T@1 No Charge | 320.00 |
| 262595 TIME 6/25/2018 WIP Phone call with class member | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 262768 TIME 6/15/2018 WIP Meeting JM re: signatures from clients for agreement and next step re: follow up | Patricia B Material Prep F&A-GARDA (F) | 0.40 0.40 0.00 0.00 | 400.00 T@1 No Charge | 160.00 |
| 262778 TIME 6/18/2018 WIP Review and edit motion for preliminary approval, meeting JM re: submitting revisions to adversary | Patricia B Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 400.00 T@1 No Charge | 400.00 |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                    Page      54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 262793          TIME<br>6/19/2018<br>WIP<br>review final motion for preliminary approval, review<br>confirmations from plaintiffs authorizing us to sign<br>on their behalf | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 320.00 |
| 262797          TIME<br>6/26/2018<br>WIP<br>Review court order granting motion to consolidate | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 262837          TIME<br>6/21/2018<br>WIP<br>Meeting JM re: status of communications with client<br>who wished to discontinue action | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 263321          TIME<br>7/24/2018<br>WIP<br>Phone call with Jimmy Adkins | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 263338          TIME<br>7/25/2018<br>WIP<br>Call with potential Class Member | Myers<br>Telephone Conf.<br>F&A-GARDA (F) | 0.10<br>0.10<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 22.50 |
| 263485          TIME<br>7/10/2018<br>WIP<br>Confer with DM re: Giving status to client | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |
| 263499          TIME<br>7/12/2018<br>WIP<br>Confer with NMF re: Timing of class notices, etc | Patricia B<br>Meetings/Conf.<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 263813          TIME<br>8/2/2018<br>WIP<br>Draft memo re: timing of settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 263814          TIME<br>8/2/2018<br>WIP<br>Call with potential class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                            Frank & Associates, P.C.
1:46 PM                              Expenses by Client                          Page      55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 264102<br>8/17/2018<br>WIP<br>Review decision on pending FLSA matters, meeting<br>JM re: our lawsuit | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 264209<br>8/17/2018<br>WIP<br>Meeting PB re: upcoming status conference | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264210<br>8/17/2018<br>WIP<br>Review decision dismissing claims in related case | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264211<br>8/17/2018<br>WIP<br>Draft memo to file on decision in related case | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264220<br>8/20/2018<br>WIP<br>Draft and file certificate of service | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 264498<br>8/29/2018<br>WIP<br>Review decision on pending FLSA matters to<br>determine impact on case | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 264710<br>9/12/2018<br>WIP<br>Meeting PB re: court conference | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 135.00 |
| 264711<br>9/12/2018<br>WIP<br>Prepare for court conference | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 450.00 |
| 264722<br>9/13/2018<br>WIP<br>Attend court conference | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.50<br>1.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 337.50 |

5/26/2022            Frank & Associates, P.C.
1:46 PM             Expenses by Client                 Page    56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 264723       TIME<br>9/13/2018<br>WIP<br>Travel to and from court conference | Myers<br>Material Prep<br>F&A-GARDA (F) | 4.50<br>4.50<br>0.00<br>0.00 | 112.50<br>T<br>No Charge | 506.25 |
| 264816       TIME<br>9/17/2018<br>WIP<br>E mail class member | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264817       TIME<br>9/17/2018<br>WIP<br>Meeting PB re: email from FLSA Plaintiffs counsel | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 264884       TIME<br>9/21/2018<br>WIP<br>Research re: attorneys' fees on claims made settlement | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 265050       TIME<br>9/10/2018<br>WIP<br>Emails to and from adversary re: adjournment of conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 265067       TIME<br>9/11/2018<br>WIP<br>Review all settlement documents and memo in support of preliminary approval to prep for court conference, draft memo outlining arguments in favor of same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.00<br>2.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 800.00 |
| 265092       TIME<br>9/12/2018<br>WIP<br>Review decision and docket on pending FLSA matters, meeting JM re: FLSA case and WARN case members | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 480.00 |
| 265093       TIME<br>9/13/2018<br>WIP<br>Prepare for and travel to and from conference, attend conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 5.80<br>5.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 2320.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                              Page      57

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 265245          TIME | Myers | 0.20 | 225.00 | 45.00 |
| 9/24/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: Attorneys' fees on claims made | | 0.00 | | |
| Settlement | | | | |
| 265297          TIME | Myers | 0.50 | 225.00 | 112.50 |
| 9/27/2018 | Meetings/Conf. | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Telephone conference with Court | | 0.00 | | |
| 265307          TIME | Myers | 0.80 | 225.00 | 180.00 |
| 9/28/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: Standing to Object to Class Settlement | | 0.00 | | |
| 265308          TIME | Myers | 0.30 | 225.00 | 67.50 |
| 9/28/2018 | Meetings/Conf. | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Court Conference | | 0.00 | | |
| 265309          TIME | Myers | 0.20 | 225.00 | 45.00 |
| 9/28/2018 | Meetings/Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: next steps | | 0.00 | | |
| 265381          TIME | Patricia B | 0.75 | 400.00 | 300.00 |
| 9/28/2018 | Meetings/Conf. | 0.75 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Prep for telephone Court Conference | | 0.00 | | |
| 265383          TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 9/28/2018 | Meetings/Conf. | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Appear for telephone conference before Judge | | 0.00 | | |
| 265624          TIME | Myers | 0.40 | 225.00 | 90.00 |
| 10/5/2018 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting with client Barry Dubrow and discuss with | | 0.00 | | |
| PB | | | | |
| 265652          TIME | Myers | 1.00 | 225.00 | 225.00 |
| 10/12/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: scope of waiver in class action | | 0.00 | | |
| settlement | | | | |

5/26/2022                                Frank & Associates, P.C.
1:46 PM                                   Expenses by Client                                        Page    58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 265653          TIME<br>10/12/2018<br>WIP<br>Telephone court conference | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 265654          TIME<br>10/12/2018<br>WIP<br>Discuss next steps with PB and NMF | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 265655          TIME<br>10/12/2018<br>WIP<br>Meeting PB re: notice to clients | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 67.50 |
| 265770          TIME<br>10/17/2018<br>WIP<br>Draft letter to clients re: update on case | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.25<br>0.25<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 56.25 |
| 265983          TIME<br>10/11/2018<br>WIP<br>E mails adversary re: telephone conference and<br>total damages | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 265992          TIME<br>10/12/2018<br>WIP<br>Prepare for court telephone conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 200.00 |
| 265993          TIME<br>10/12/2018<br>WIP<br>Telephone court conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |
| 265995          TIME<br>10/12/2018<br>WIP<br>Meeting NMF and JM re: outcome of telephone<br>conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 265996          TIME<br>10/12/2018<br>WIP<br>E mail adversary re: FLSA mediation | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 80.00 |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                     Expenses by Client                                    Page      59

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 265997             TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 10/12/2018 | Material Prep | 1.00 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft update letter to clients and meeting JM re: mailing same | | 0.00 | | |
| 266012             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/22/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client Albert Velasquez | | 0.00 | | |
| 266013             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/22/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client Dennis Delucie | | 0.00 | | |
| 266075             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/26/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with Gary Sobek | | 0.00 | | |
| 266101             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 10/29/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with potential class member K. Corcoran | | 0.00 | | |
| 266604             TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 10/23/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary re: status of scheduling mediation in FLSA matters | | 0.00 | | |
| 266813             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/28/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Client meeting Charles Engel | | 0.00 | | |
| 266814             TIME | Myers | 0.80 | 225.00 | 180.00 |
| 11/28/2018 | Material Prep | 0.80 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research re: substitution of deceased party | | 0.00 | | |
| 266831             TIME | Myers | 0.20 | 225.00 | 45.00 |
| 11/30/2018 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call client Gary Sobek | | 0.00 | | |

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 266850                    TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 11/2/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone J. Travers re: scheduled mediation for FLSA matter and impact on settlement | | 0.00 | | |
| 267001                    TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 11/27/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF re: deceased plaintiff and next steps | | 0.00 | | |
| 267022                    TIME | Patricia B | 0.30 | 400.00 | 120.00 |
| 11/29/2018 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: procedure and deceased plaintiff | | 0.00 | | |
| 267043                    TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 11/30/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: procedure fro deceased plaintiff and e mail adversary to schedule call | | 0.00 | | |
| 267248                    TIME | Myers | 1.20 | 225.00 | 270.00 |
| 12/3/2018 | Material Prep | 1.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Research substitution of deceased party | | 0.00 | | |
| 267249                    TIME | Myers | 0.40 | 225.00 | 90.00 |
| 12/3/2018 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss substitution of deceased party with PB | | 0.00 | | |
| 267273                    TIME | Myers | 0.25 | 225.00 | 56.25 |
| 12/6/2018 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting re: substitution of deceased client | | 0.00 | | |
| 267305                    TIME | Myers | 0.50 | 225.00 | 112.50 |
| 12/4/2018 | Material Prep | 0.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft questions for client's widow | | 0.00 | | |
| 267306                    TIME | Myers | 0.40 | 225.00 | 90.00 |
| 12/4/2018 | Material Prep | 0.40 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call client's widow and son | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      61

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 267307 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 12/4/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: calls with client's widow and son | | | 0.00 | | |
| 267308 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 12/4/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Memo to file re: calls with client's widow and son | | | 0.00 | | |
| 267338 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 12/13/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft affidavit for deceased client's widow | | | 0.00 | | |
| 267339 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 12/13/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss motion for substitution with PB | | | 0.00 | | |
| 267340 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 12/13/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| call deceased client's son | | | 0.00 | | |
| 267369 | TIME | Myers | 0.30 | 225.00 | 67.50 |
| 12/10/2018 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call deceased client's son | | | 0.00 | | |
| 267370 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 12/10/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail adversary | | | 0.00 | | |
| 267371 | TIME | Myers | 0.50 | 225.00 | 112.50 |
| 12/10/2018 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| research substitution motion and discuss with PB | | | 0.00 | | |
| 267410 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 12/18/2018 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft cover letter for affidavits for motion for substitution | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                        Expenses by Client                                    Page      62

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 267411<br>12/18/2018<br>WIP<br>Draft affidavits for motion for substitution | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 90.00 |
| 267439<br>12/17/2018<br>WIP<br>Draft affidavits for motion for substitution | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.80<br>0.80<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 180.00 |
| 267440<br>12/17/2018<br>WIP<br>Research re: substitution of deceased party | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 135.00 |
| 267748<br>12/3/2018<br>WIP<br>Review procedure for sub of parties for deceased<br>plaintiff, meeting JM re: same | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 267756<br>12/3/2018<br>WIP<br>Telephone adversary re: death of plaintiff and next<br>steps, review docket re: death notices in FLSA<br>cases | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 267757<br>12/4/2018<br>WIP<br>Meeting JM re: contacting B. Dubrow widow re: real<br>assets distribution and next steps for substitution | TIME | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.75<br>0.75<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 300.00 |
| 267772<br>1/2/2019<br>WIP<br>Draft motion for substitution | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.40<br>1.40<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 315.00 |
| 267773<br>1/2/2019<br>WIP<br>Discuss motion for substitution with PB | TIME | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |

5/26/2022                                     Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      63

| Slip ID Dates and Time Posting Status Description | Staff Name Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 267790          TIME 1/3/2019 WIP Draft motion for substitution | Myers Material Prep F&A-GARDA (F) | 2.20 2.20 0.00 0.00 | 225.00 T@1 No Charge | 495.00 |
| 267791          TIME 1/3/2019 WIP Meeting NMF and PB re: substitution motion | Myers Material Prep F&A-GARDA (F) | 0.50 0.50 0.00 0.00 | 225.00 T@1 No Charge | 112.50 |
| 267792          TIME 1/3/2019 WIP Draft Pre-Motion conference letter re: substitution motion | Myers Material Prep F&A-GARDA (F) | 0.80 0.80 0.00 0.00 | 225.00 T@1 No Charge | 180.00 |
| 267793          TIME 1/3/2019 WIP Call with client re: settlement | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 267857          TIME 12/3/2018 WIP Call with adversary to discuss death of plaintiff and next steps re: Impact on Settlement ad pending FLSA cases; review docket to  determine that suggestion of death notice filed in FLSA case | Patricia B Telephone Conf. F&A-GARDA (F) | 0.60 0.60 0.00 0.00 | 400.00 T@1 No Charge | 240.00 |
| 267895          TIME 12/10/2018 WIP Review and edit Affidavit/letter to son about substitution for Plaintiff Debrow; confer with JM re: same | Patricia B Meetings/Conf. F&A-GARDA (F) | 0.60 0.60 0.00 0.00 | 400.00 T@1 No Charge | 240.00 |
| 267932          TIME 1/7/2019 WIP Email adversary | Myers Material Prep F&A-GARDA (F) | 0.20 0.20 0.00 0.00 | 225.00 T@1 No Charge | 45.00 |
| 268013          TIME 12/13/2018 WIP Review affidavit for heirship subs, meeting JM re: revisions to same | Patricia B Material Prep F&A-GARDA (F) | 1.00 1.00 0.00 0.00 | 400.00 T@1 No Charge | 400.00 |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                                    Page      64

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 268032         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 1/8/2019 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss change of firm name with PB and IS | | 0.00 | | |
| 268033         TIME | Myers | 0.30 | 225.00 | 67.50 |
| 1/8/2019 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss motion for pre-motion conference letter with PB | | 0.00 | | |
| 268034         TIME | Myers | 0.30 | 225.00 | 67.50 |
| 1/8/2019 | Material Prep | 0.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft pre-motion conference letter fro motion for substitution | | 0.00 | | |
| 268056         TIME | Myers | 1.50 | 225.00 | 337.50 |
| 1/9/2019 | Material Prep | 1.50 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft motion fo rsubstitution | | 0.00 | | |
| 268107         TIME | Myers | 0.20 | 225.00 | 45.00 |
| 1/16/2019 | Material Prep | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with client Gary Sobek re:  status | | 0.00 | | |
| 268116         TIME | Patricia B | 0.90 | 400.00 | 360.00 |
| 12/17/2018 | Material Prep | 0.90 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review draft affidavit of sub and confer with JM re: same | | 0.00 | | |
| 269094         TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 1/3/2019 | Meetings/Conf. | 0.20 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with NMF and MF re: Filing Motion to Substitute | | 0.00 | | |
| 269146         TIME | Frank | 0.25 | 550.00 | 137.50 |
| 2/7/2019 | Material Prep | 0.25 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Telephone C. Engel re: status | | 0.00 | | |
| 269163         TIME | Patricia B | 1.30 | 400.00 | 520.00 |
| 1/7/2019 | Material Prep | 1.30 | T@1 | |
| WIP | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit motion to sub Paullette Dubrow, | | 0.00 | | |

5/26/2022                                  Frank & Associates, P.C.
1:46 PM                                      Expenses by Client                               Page      65

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

meeting JM , review draft pre-motion conference
letter to Judge

| 269200 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 1/9/2019 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: motion for substition | | | 0.00 | | |

| 269308 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 1/22/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Email adv. re: Status | | | 0.00 | | |

| 269314 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 1/23/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | Do Not Bill | |
| Receive and review response email from adversary | | | 0.00 | | |

| 269360 | TIME | Patricia B | 0.70 | 400.00 | 280.00 |
|---|---|---|---|---|---|
| 1/25/2019 | | Telephone Conf. | 0.70 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with adversary re: Status of FLSA metters and | | | 0.00 | | |
| surrogacy issues of Plaintiff Dubrow; Confer with JM | | | | | |
| re: same | | | | | |

| 269523 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 2/14/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call with G. Sobek re: status update | | | 0.00 | | |

| 269533 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 2/15/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and PB re: case status | | | 0.00 | | |

| 269795 | TIME | Myers | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 2/20/2019 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to clients re: status update and discuss | | | 0.00 | | |
| same | | | | | |

| 269856 | TIME | Patricia B | 0.40 | 400.00 | 160.00 |
|---|---|---|---|---|---|
| 2/25/2019 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review status update letter to clients; confer with | | | 0.00 | | |
| JM re: same | | | | | |

5/26/2022                              Frank & Associates, P.C.
1:46 PM                                 Expenses by Client                                    Page      66

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 269871 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/26/2019 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with IS re: Mailing status letters to clients | | | 0.00 | | |
| 269872 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/26/2019 | | Meetings/Conf. | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Confer with IS re: Mailing status letters to clients | | | 0.00 | | |
| 269892 | TIME | Patricia B | 1.00 | 400.00 | 400.00 |
| 2/28/2019 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review letter filed by estate counsel/D'Aguino attorney re: Discovery of will; confer with JM re: next steps | | | 0.00 | | |
| 269899 | TIME | Patricia B | 0.80 | 400.00 | 320.00 |
| 3/1/2019 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: response to estate pre motion conference letter, telephone adversary, review e mails re: information from estate counsel | | | 0.00 | | |
| 269981 | TIME | Myers | 0.40 | 225.00 | 90.00 |
| 2/27/2019 | | Meetings/Conf. | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meet with PB re: Letter filed by D'Aguino Counsel | | | 0.00 | | |
| 270088 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/14/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review e mails from adversary re: status of FLSA mediation | | | 0.00 | | |
| 270094 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
| 2/15/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting NMF and JM re: update on FLSA mediation | | | 0.00 | | |
| 270123 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
| 2/19/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Receive and review e mails from adversary re: scheduling of FLSA mediation | | | 0.00 | | |

5/26/2022 Frank & Associates, P.C.
1:46 PM Expenses by Client Page 67

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 270320          TIME<br>3/4/2019<br>WIP<br>Receive and review e mails from adversary re:<br>retainer language, review retainer re: same, emails<br>to and from adversary re: communications with<br>estate counsel | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.10<br>1.10<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 440.00 |
| 270334          TIME<br>3/5/2019<br>WIP<br>Meeting JM re: estate counsel response to request<br>for will and review updated letter response to pre<br>motion letter | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.60<br>0.60<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 240.00 |
| 270360          TIME<br>3/6/2019<br>WIP<br>Meeting JM re: status update given to clients | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.30<br>0.30<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 120.00 |
| 270376          TIME<br>3/7/2019<br>WIP<br>Review Garda's pre motion conference response<br>letter, Meeting JM re: draft response letter, edit<br>letter, emails to and from court and counsel re:<br>conference, prepare file for conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.20<br>2.20<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 880.00 |
| 270377          TIME<br>3/8/2019<br>WIP<br>Review filings re: conference, travel to and attend<br>conference at EDNY re: substitution of deceased<br>Plaintiff, meeting defense counsel, meeting JM re:<br>contacting estate re: update | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 2.80<br>2.80<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 1120.00 |
| 270379          TIME<br>3/8/2019<br>WIP<br>Review draft status letter to proposed executor re:<br>update and meeting JM re: same | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 1.00<br>1.00<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 400.00 |
| 270380          TIME<br>3/8/2019<br>WIP<br>Meeting NMF re: outcome of status conference | Patricia B<br>Material Prep<br>F&A-GARDA (F) | 0.40<br>0.40<br>0.00<br>0.00 | 400.00<br>T@1<br>No Charge | 160.00 |

5/26/2022                                 Frank & Associates, P.C.
1:46 PM                                    Expenses by Client                              Page      68

| Slip ID | | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 270385 | TIME | Patricia B | 0.20 | 400.00 | 80.00 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail all counsel re: copy of will | | | 0.00 | | |

| 270386 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review bounces from court re: pre motion request, meeting JM re: withdrawing substitution motion | | | 0.00 | | |

| 270437 | TIME | Myers | 0.40 | 225.00 | 90.00 |
|---|---|---|---|---|---|
| 3/5/2019 | | Material Prep | 0.40 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss response to pre-motion conference letter with PB | | | 0.00 | | |

| 270438 | TIME | Myers | 0.30 | 225.00 | 67.50 |
|---|---|---|---|---|---|
| 3/5/2019 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft response to pre-motion conference letter | | | 0.00 | | |

| 270449 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 3/6/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Call client Delucie re: status update | | | 0.00 | | |

| 270457 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 3/7/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| E mail all parties re: court conference | | | 0.00 | | |

| 270458 | TIME | Myers | 0.80 | 225.00 | 180.00 |
|---|---|---|---|---|---|
| 3/7/2019 | | Material Prep | 0.80 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Revise response to pre motion conference letter | | | 0.00 | | |

| 270459 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 3/7/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review defendants response to pre motion conference letter | | | 0.00 | | |

| 270460 | TIME | Myers | 0.30 | 225.00 | 67.50 |
|---|---|---|---|---|---|
| 3/7/2019 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss response to pre motion conference letter with PB | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                                    Page      69

| Slip ID | Staff Name | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 270461 | TIME | Myers | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 3/7/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting PB re: court conference | | | 0.00 | | |

| 270465 | TIME | Myers | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Travel to and from court conference | | | 0.00 | | |

| 270466 | TIME | Myers | 1.00 | 225.00 | 225.00 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 1.00 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Attend court conference | | | 0.00 | | |

| 270467 | TIME | Myers | 0.50 | 225.00 | 112.50 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting re: court conference | | | 0.00 | | |

| 270468 | TIME | Myers | 1.10 | 225.00 | 247.50 |
|---|---|---|---|---|---|
| 3/8/2019 | | Material Prep | 1.10 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to Victor Dubrow | | | 0.00 | | |

| 270492 | TIME | Myers | 0.20 | 225.00 | 45.00 |
|---|---|---|---|---|---|
| 3/11/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Draft letter to court withdrawing motion to substitute | | | 0.00 | | |

| 270521 | TIME | Patricia B | 1.30 | 400.00 | 520.00 |
|---|---|---|---|---|---|
| 3/1/2019 | | Material Prep | 1.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review and edit letter response to pre motion letter filed by counsel fro estate of Dubrow, meeting JM re: possible strategy | | | 0.00 | | |

| 270575 | TIME | Patricia B | 0.50 | 400.00 | 200.00 |
|---|---|---|---|---|---|
| 3/13/2019 | | Material Prep | 0.50 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Review documents from adversary and meeting JM re: same | | | 0.00 | | |

| 270605 | TIME | Patricia B | 0.30 | 400.00 | 120.00 |
|---|---|---|---|---|---|
| 3/14/2019 | | Material Prep | 0.30 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Meeting JM re: draft letter withdrawing motion to substitute and adding language re: without prejudice | | | 0.00 | | |

5/26/2022                                    Frank & Associates, P.C.
1:46 PM                                       Expenses by Client                              Page      70

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff Name<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 270755          TIME<br>3/12/2019<br>WIP<br>Draft letter to court re: withdrawal of motion | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270800          TIME<br>3/15/2019<br>WIP<br>Discuss letter withdrawing motion with PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270801          TIME<br>3/15/2019<br>WIP<br>Revise letter withdrawing motion | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270805          TIME<br>3/1/2019<br>WIP<br>Draft response letter filed by Dauguino counsel | Myers<br>Material Prep<br>F&A-GARDA (F) | 1.20<br>1.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 270.00 |
| 270806          TIME<br>3/1/2019<br>WIP<br>Discuss call with adversary with PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 270807          TIME<br>3/1/2019<br>WIP<br>Discuss response letter filed by D'Aguino counsel<br>with PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.50<br>0.50<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 112.50 |
| 271338          TIME<br>4/4/2019<br>WIP<br>Discuss updating clients on case status with PB | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 271364          TIME<br>4/5/2019<br>WIP<br>Call with client D. Delucie | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.20<br>0.20<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 45.00 |
| 271365          TIME<br>4/5/2019<br>WIP<br>Draft letter to V. Dubrow | Myers<br>Material Prep<br>F&A-GARDA (F) | 0.70<br>0.70<br>0.00<br>0.00 | 225.00<br>T@1<br>No Charge | 157.50 |

5/26/2022                          Frank & Associates, P.C.
1:46 PM                            Expenses by Client                          Page      71

| Slip ID | | Staff Name | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 271366 | TIME | Myers | 0.20 | 225.00 | 45.00 |
| 4/5/2019 | | Material Prep | 0.20 | T@1 | |
| WIP | | F&A-GARDA (F) | 0.00 | No Charge | |
| Discuss status letter to clients with PB | | | 0.00 | | |

Total: F&A-GARDA (F)

|  | Billable | 0.00 | 0.00 |
|  | Unbillable | 452.80 | 143975.75 |
|  | Total | 452.80 | 143975.75 |

Grand Total

|  | Billable | 0.00 | 0.00 |
|  | Unbillable | 452.80 | 143975.75 |
|  | Total | 452.80 | 143975.75 |